**David F. SPENCER, Appellant**

v.

**Andrew S. ERISTOFF; M. Hendrick, Tax Compliance Rep.**

**No. 06–3970.**

United States Court of Appeals, Third Circuit.

Submitted For Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) March 1, 2007.

Filed March 20, 2007.

David F. Spencer, Tobyhanna, PA, pro se.

Owen Demuth, Office of Attorney General of New York Department of Law, Albany, NY, for Appellees.

Before: BARRY, AMBRO and FISHER, Circuit Judges.

## OPINION

PER CURIAM.

David F. Spencer, a resident of Tobyhanna, Pennsylvania, appeals from a district court order granting appellees' motion to dismiss his complaint. For the following reasons, we will likewise dismiss Spencer's appeal.[1]

On January 23, 2006, Spencer initiated this action by filing a complaint challenging an income execution warrant issued to him in February 2004 by the New York State Department of Taxation and Finance ("NYSDTF"). The warrant resulted in garnishment of Spencer's wages for failing to file New York state income tax returns during the 1997, 1999, and 2000 tax years. The gravamen of Spencer's claim, premised upon the Uniform Commercial Code ("UCC"), was that the NYSDTF, in failing to respond within 30 days to a December 2005 response letter sent to them by Spencer,[2] had perpetrated fraud and/or absolved Spencer of his aforementioned outstanding tax liability. On June 12, 2006, appellees filed a motion to dismiss Spencer's complaint for, inter alia, failing to state a claim upon which relief could be

granted. *See* Fed.R.Civ.P. 12(b)(6). On August 11, 2006, the district court granted appellees' motion to dismiss holding that Spencer had: failed to properly effect service of process upon appellees; failed to properly allege a federal question; failed to state a claim upon which relief could be granted; and alleged misconduct by parties subject to immunity under the Eleventh Amendment.

We agree. Regardless of the underlying merits of Spencer's complaint, NYSDTF's failure to respond to his response letter gives rise to no federal cause of action. Spencer's allegations are plainly confined to a set of alleged violations of the UCC, an issue firmly within the purview of state law. Further, to the extent that Spencer's appeal concerns not the propriety of his filing, but the district court's decision to extend appellees' time for filing a response to his complaint, such a decision was well within the district court's discretion. We decline the invitation to address it. Spencer's complaint failed to state a claim of a violation of federal law; thus, we find the district court's dismissal entirely appropriate.

In light of our preceding discussion, there was no need to provide Spencer an opportunity to further amend his complaint because, under the facts as clarified by Spencer in numerous filings in the district court and this court, any further amendment to his complaint would have proven futile. *See Grayson v. Mayview State Hosp.*, 293 F.3d 103, 108 (3d Cir.

---

1. We have jurisdiction over this appeal pursuant to 28 U.S.C. § 1291. Because Spencer has been granted in forma pauperis status on appeal, pursuant to 28 U.S.C. § 1915, we first review this appeal for possible dismissal pursuant to 28 U.S.C. § 1915(e)(2)(B).

2. In his complaint, Spencer alleged that appellees were

served a Uniform Commercial Code document via certified mail ... upon which [they] w[ere] given thirty (30) days to respond. A lack of response by the Commissioner indicates fault under UCC 1–201(16) exists, creating fraud through material misrepresentation thus vitiating all forms, contracts, agreements, etc., express or implied, from the beginning, UCC 1–103.

2002); *see also Shane v. Fauver*, 213 F.3d 113, 115–16 (3d Cir.2000).

For the foregoing reasons, we will dismiss this appeal under 28 U.S.C. § 1915(e)(2)(B).